Paul L. Rein, Esq.  (SBN 43053)
Celia McGuinness, Esq. (SBN 159420)
Catherine Cabalo, Esq. (SBN 248198)
LAW OFFICES OF PAUL L. REIN
200 Lakeside Drive, Suite A
Oakland, CA  94612
Telephone:  (510) 832-5001
Facsimile:  (510) 832-4787
E-mail:  reinlawoffice@aol.com

ANTHONY GOLDSMITH, ESQ. (SBN. 125621)
LAW OFFICES OF ANTHONY E. GOLDSMITH
18321 Ventura Blvd., Suite 900
Tarzana, CA 91356
Telephone:  (818) 343-1370
Facsimile:  (818) 343-1339
E-mail:  info@goldsmithlawoffices.com

Attorneys for Plaintiff
Jessica Olson

# UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JESSICA OLSON,<br><br>　　　　Plaintiff,<br><br>v.<br><br>MAMMOTH MOUNTAIN SKI AREA, LLC; AND DOES 1-2, INCLUSIVE,<br><br>　　　　Defendant. | CASE NO. 2:12-CV-02162-WBS-CMK<br><br>Civil Rights<br><br>**CONSENT DECREE AND [PROPOSED] ORDER**<br><br>Action Filed:　　August 17, 2012<br>Trial Date:　　　March 31, 2015 |

## CONSENT DECREE AND ORDER

1.      Plaintiff Jessica Olson filed this action on August 17, 2013 in this Court: (i) to obtain injunctive relief; and (ii) to recover damages for allegedly discriminatory experiences, denial of access, and denial of her civil rights against Defendant. Plaintiff alleged violations of the Americans with Disabilities Act ("ADA"), 42 U.S.C. § §  12101 et seq., and California civil rights laws, including the California Health and Safety Code and the California Civil Code, against Defendant Mammoth Mountain Ski Area, LLC ("Defendant"), which operates a mountain resort, lodging, and associated facilities located in Mammoth Lakes, California (for purposes of this Consent Decree, the above described real property and all buildings and fixtures thereon shall be collectively referred to herein as the "Property" or the "Facility").  Defendant expressly denies the allegations of the complaint and that it is liable to Plaintiff in any manner for anything relating to the action, but agrees to this Consent Decree as a compromise.

2.      Defendant and Plaintiff (collectively sometimes referred to herein as the "Parties" or separately as a "Party") wish to memorialize their settlement of the portion of the case relating to issues of injunctive relief and hereby desire to enter into this Consent Decree.  The Parties hereby enter into this Consent Decree and Order for the purpose of resolving certain specified aspects of the lawsuit without the need for protracted litigation, and without the admission of any liability. The Parties understand that this Consent Decree is a compromise of disputed claims and does not reflect or constitute an admission of wrongdoing of any of the Parties. Plaintiff and Defendant further acknowledge and agree that this Consent Decree shall not be used as an admission of liability in any dispute the parties may have now or in the future with respect to any person or entity.  Plaintiff and Defendant enter into this Consent Decree for the sole purpose of resolving the action without the need for protracted litigation and without the admission of any liability.

## JURISDICTION:

3.      The Parties agree that the Court has jurisdiction of this matter for alleged violations of the Americans with Disabilities Act of 1990, 42 U.S.C. 12101, *et seq*. and pursuant to supplemental jurisdiction under 28 U.S.C. §1367(a) for alleged violations of Title 24 California Code of Regulations; *California Health & Safety Code* §19953 *et seq.* and *California Civil Code* §§51, 54, 54.1, Injunctive Relief Per Title III, and the Americans Disability Act of 1990.

4.      In order to avoid the costs, expense, and uncertainty of protracted litigation, the Parties agree to entry of this Order to resolve all claims regarding injunctive relief raised in the operative Complaint filed with this Court. Accordingly, the Parties agree to the entry of the proposed Order related to this Consent Decree without trial or further adjudication of the issues addressed herein.

5.      WHEREFORE, the Parties hereby agree and stipulate to the Court's entry of this Consent Decree and Order, which provides as follows:

## SETTLEMENT OF INJUNCTIVE RELIEF:

6.      This Consent Decree and Order shall be a full, complete, and final disposition and settlement of all of Plaintiff's claims, demands, suits, liens, liabilities, debts, controversies, and causes of action against Defendant and any other parties for injunctive relief that have arisen out of the acts and/or omissions alleged, or which could have been alleged, in the subject Complaint.  The Parties agree that there has been no admission or finding of liability or violation of federal, state, or local law, the ADA and/or California civil rights law, and this Consent Decree should not be construed as such.

7.      Defendant, with the assent of Plaintiff, has retained a disabled-access consultant who has inspected the Property and Facility at issue and has worked with the Parties in determining what corrective work will be done to bring the Property and the Facility into compliance with the California Code of Regulations,

Title 24-2 and the Americans with Disabilities Act. Defendant opened its entire Property and Facility to Plaintiff, her counsel, and the disabled-access consultant for inspection, and did not limit the inspection to the areas specified in Attachment A. Plaintiff did not bring her own disabled-access consultant to the inspection. The Parties agree and stipulate that the corrective work will be performed in compliance with the standards and specifications for disabled access as set forth in the California Code of Regulations, Title 24-2 and the 2010 Standards Americans with Disabilities Act, unless other standards are specifically agreed to in this Consent Decree and Order.

8. <u>Remedial Measures</u>: The corrective work agreed upon by the Parties is attached here to as **Exhibit "A"**. Defendant agrees to undertake all of the remedial work set forth therein. Plaintiff will accept the areas of the Property and Facility described in Attachment A as compliant with the ADA, the Unruh Act, and the California Disabled Persons Act, or any similar laws, for purposes of settlement of her claims. Plaintiff expressly agrees that she has no other complaints as to any area of Defendant's facilities or premises known to her at the time this Consent Decree was signed. Nothing in this Consent Decree and Order or Attachment A hereto shall be construed as limiting, restricting or forbidding Defendant from performing any other work at the Property or Facility or refurbishing, repairing, remodeling, improving or demolishing any structures, facilities, or any other aspect of Defendant's Property or Facility.

9. <u>Timing of Injunctive Relief</u>: **Exhibit "A"** also includes the estimated timeframe for completing the work described therein. In the event that unforeseen difficulties prevents Defendant from completing any of the agreed-upon injunctive relief within the timeframes specified, Defendant or its counsel will notify Plaintiff's counsel in writing within fifteen (15) days of discovering any such difficulties. Defendant, or its counsel, will promptly notify Plaintiff's counsel

when the corrective work is complete, and in any case, will provide a status report on or before November 30, 2015.

10.    If Plaintiff contends any or some portion of the corrective construction work to be completed under Consent Decree has not been carried out correctly, Plaintiff will provide written notice to Defendant via its counsel detailing in what respects Plaintiff contends the Facility is non-compliant.   Within fourteen (14) calendar days of receiving this notice, Defendant will respond to said notice.  If the Parties are unable to agree upon a course of action, they will hold a meet and confer within thirty (30) calendar days of Plaintiff's written notice and will use their best efforts to resolve the dispute informally.  If the Parties are still unable to agree, they will submit the matter to the judge then-assigned to the case.

## SETTLEMENT OF ISSUES RELATED TO DAMAGES, ATTORNEYS FEES, LITIGATION EXPENSES, AND COSTS:

11.    The Parties have reached an agreement regarding all of Plaintiff's claims, including claims for damages, attorneys' fees, litigation expenses and costs.  These  issues have been settled in their entirety, covering all claims for personal injury, civil rights, statutory damages, and any other form of damages, as well as Plaintiff's claim for attorneys' fees, litigation expenses and costs, the terms of which are set forth in a separate settlement agreement.

## ENTIRE CONSENT ORDER:

12.    This Consent Decree and Order and **Exhibit "A"** to the Consent Decree, which is incorporated herein by reference as if fully set forth in this document, constitutes the entire agreement between the signing Parties on all matters of injunctive relief, and no other statement, promise, or agreement, either written or oral, made by any of the Parties or agents of any of the Parties, that is not contained in this written Consent Decree and Order, shall be enforceable regarding the matters of injunctive relief specifically described herein.

## CONSENT ORDER BINDING ON PARTIES AND
## SUCCESSORS IN INTEREST:

13.     This Consent Decree and Order shall be binding on Plaintiff and Defendant, and on the Parties' successors in interest, heirs and assigns, or any them, and each of their respective successors in interest, heirs and assigns or any of them.  The Parties have a duty to so notify all such successors in interest of the existence and terms of this Consent Decree and Order during the period of the Court's jurisdiction of this Consent Decree and Order and each party hereby represents and warrants that they shall inform each of their successors and assigns, including any person or entity acquiring an interest in the Property or the business operated thereat of the terms of this Consent Decree and the fact that it shall be binding upon said successors and assigns.

## RELEASE AND WAIVER OF CIVIL CODE
## SECTION 1542:

14.     Plaintiff, on behalf of herself, her agents, assignees, attorneys, heirs, executors and administrators agrees to release and discharge Defendant, and each of its agents, employees, officers, directors, trustees, representatives, attorneys, parents, subsidiaries, divisions, related corporations, assigns, successors and affiliated organizations from all sums of money, claims, demands, contracts, actions, suits, liens, liabilities, debts, controversies, agreements, damages and causes of action whatsoever, and/or injunctive relief pursuant to any legal or equitable theory, whether contractual, common law, statutory, federal, state, whether known or unknown, suspected or unsuspected by her, which she now owns, holds, has or claims to have or at any time theretofore owned, held or claimed to have held against Defendant in connection but not limited to any of the claims, actions, or causes of action, which were alleged or stated or which could have been alleged or stated, or the facts, matters, transactions or occurrences

referred to in this action.  Plaintiff specifically releases and discharges all civil causes of action, all claims arising out of any alleged suit by her involving Defendant's lodging and resort complex, the Property and the Facility, all claims for violation of civil rights, all claims for discrimination against persons with disabilities, all claims for violation of the Americans with Disabilities Act of 1990, the Civil Rights Act of 1964, Cal. Gov't Code § 4450 et seq., Cal. Civil Code §§ 51, 52, 54, 54.1, 54.3, 55, *et seq.*, Cal. Health and Safety Code §§ 19953 – 19959 *et seq.*, Title 24 Cal. Code of Regulations, and Cal Bus. & Professions Code § 17200 *et seq.*, and/or any similar laws, and all claims for declaratory relief.

15.    Plaintiff understands and agrees that there is a risk and possibility that, subsequent to the execution of this Consent Decree, that she will incur, suffer, or experience some further loss or damage which is in some way caused by the matters referred to in the action, but which is unknown and unanswered at the time this Consent Decree is signed, and Plaintiff hereby assumes the above-mentioned risks.  Plaintiff acknowledges that this Consent Decree shall apply to all unknown and unanticipated results of the transactions and occurrences alleged in the action as well as those known and anticipated, and Plaintiff does hereby waive any and all rights under California Civil Code Section 1542, which section reads as follows:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

This waiver is not a mere recital but is a knowing waiver of the rights and benefits otherwise available under section 1542 by the Parties.

**TERM OF THE CONSENT DECREE AND ORDER**:

16.     This Consent Decree and Order shall be in full force and effect for a period of seventy two months (72) months after the date of entry of this Consent Decree and Order, or until the injunctive relief contemplated by this Order is completed, whichever occurs later.   The Court shall retain jurisdiction of this action to enforce provisions of this Order for seventy two (72) months after the date of this Consent Decree, or until the relief contemplated by this Order is completed, whichever occurs later.

## SEVERABILITY:

17.     If any term of this Consent Decree and Order is determined by any court to be unenforceable, all other terms of this Consent Decree and Order shall nonetheless remain in full force and effect.

## SIGNATORIES BIND PARTIES:

18.     Signatories on the behalf of the Parties represent that they are authorized to bind the Parties to this Consent Decree and Order.   This Consent Decree and Order may be signed in counterparts and a facsimile or e-mail signature shall have the same force and effect as an original signature.

Dated: June 26, 2014

                                                */s/ Jessica Olson*
Plaintiff JESSICA OLSON


Mammoth Mountain Ski Area, LLC

Dated: June 25, 2014      By:           */s/ Ron Cohen*

Chief Administrative Officer & General Counsel
Its


APPROVED AS TO FORM:

Dated: June __, 2014      LAW OFFICES OF ANTHONY E. GOLDSMITH


                           By:   */s/ Anthony E. Goldsmith*
                                ANTHONY E. GOLDSMITH
                                Attorneys for Plaintiff


Dated: June 24, 2014      DUANE MORRIS LLP


                           By:   */s/ Jill Haley Penwarden*
                                Jill Haley Penwarden
                                Attorneys for Defendant
                                Mammoth Mountain Ski Area, LLC

**IT IS SO ORDERED.**

Dated:  June 30, 2014

WILLIAM B. SHUBB
UNITED STATES DISTRICT JUDGE

# EXHIBIT A

Mammoth Mountain Ski Area – Mammoth Lakes, CA

## Accessibility Remediation Plan

# Mammoth Mountain Ski Area

**10001 Minaret Road**
**Mammoth Lakes, California  93546**

**Draft: 4/14/2014**

1

# LEGEND

For efficiency purposes, this section employs the use of abbreviations as follows:

| | | |
|---|---|---|
| ADAAG | = | Americans with Disabilities Act Accessibility Guidelines |
| ADAS | = | 2010 ADA Standards for Accessible Design |
| AFF | = | Above Finish Floor |
| AFG | = | Above Finish Ground |
| CBC | = | California Building Code |
| CIL | = | Change in Level |
| CL | = | Centerline |
| DG | = | Decomposed Granite |
| DW | = | Detectable Warnings (Raised Truncated Domes) |
| GPW | = | Grasping, Pinching and/or Twisting of the Wrist |
| HO | = | Horizontal Opening |
| ISA | = | International Symbol of Accessibility |
| POT | = | Path of Travel |
| PROW | = | Public Right of Way |
| Title 24/CBC | = | California Title 24 Accessibility Standards |
| TDD/TTY/TDD | = | Telecommunication Device for the Deaf |
| V/D | = | Vertical Surface Discontinuities. The vertical differences in level between two adjacent surfaces such as uplift, etc. |
| WC | = | Wheel Chair |
| 8.33% | = | 1:12 slope |
| 5.00% | = | 1:20 slope |

Issues with male restrooms have been included; however plaintiff may not have standing for these issues.

Issues affecting only individuals with visual or hearing impairments are identified in the item column with a V or H; however plaintiff may not have standing for these issues.

Photographic references and keyed site maps are provided at the back of the report.

2

# Mammoth Mountain Inn

## PHASE ONE (December 31, 2015)
## (1.1 – 1.52)

| Item No. | Mammoth Mountain Inn Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 1.0 | | **Primary Entrance** | | | | |
| | | Entry Ramp | The ramp is not fully contained within the covered area. | Remove and replace ramp. Provide a canopy or configure ramp location within the weather protected area. | 100 | |
| | | | The bottom landing is not 6' long. | | | |
| | | | The bottom landing has a 4.0% slope. | | | |
| | | | The lower ramp run has a 3.9% cross slope. | | | |
| | | | The top landing is 30" deep at the change of direction. | | | |
| | | | The handrails on the ramp do not extend 12" beyond the lower landing. | | | |
| | | Entry Stairs | No rail extensions at the base. | Provide extensions (tread width plus 12") at the bottom of the entry stair handrails. | No Photo | |
| | | Entry Stairs | No contrast striping | Install contrast striping at the upper approach and on each tread. | No Photo | |
| | | Exterior Door | The facility is not identified as accessible with the ISA. | Install an ISA sign at the entrance. | No Photo | |

## 1.0 Mammoth Mountain Inn

### Lobby Area

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| | Entry Door – Mammoth Rentals | The entry door has thumb latch hardware. | Keep door held open during hours of operation. | No Photo | |
| | Hotel Service Counter | The service counter has an accessible service counter, however the window is not open. | Open window and keep service counter operational. Post an ISA sign at the service window. | No Photo | |
| | Business Center | No tactile sign is provided. The entry door has knob hardware. | This location will be eliminated due to installation of an elevator. | No Photo | NO ACTION REQUIRED |
| | Fitness Center | No tactile sign is provided. A 36" clear accessible route is not provided to each type of equipment. | Install tactile sign. Arrange equipment to provide and accessible route. | No Photo | |
| | Drinking Fountain- Near Fitness Center | The drinking fountain is not accessible for wheelchair users and no high fountain is provided. | Remove the drinking fountain; provide water cooler with cups. | 98 | |
| | Sierra General Store Service/Register Counter- Height | The service counter is 36" AFF. The CBC allows a 34" AFF maximum counter height. | Provide a 36" wide section of the counter at 34" AFF maximum. Add a flip-up counter to achieve. | No Photo | |
| | Sierra General Store Coffee Service Counter- Height | The self-service coffee vacuum pots are located on a 42" high counter. | Lower/rebuild counter to 48" AFF maximum to the controls. | 9 | |
| | Sierra General Store Tables- Knee Clearance | Three tables are provided. The tables do not provide the proper underside clearance for wheelchair seating. | Provide 5% (1 table) of tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. | 99 | |

Mammoth Mountain Ski Area – Mammoth Lakes, CA

## 1.0 Mammoth Mountain Inn

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| | 1.13 | Lobby Pay Telephones- Control Height | The pay telephone is 54" AFF to the operable controls. | Remove the telephone. | 97 | |
| **Women's Restroom – Lobby Area** | | | | | | |
| | 1.14 | Sign | No raised circle sign is provided on the entry door. | Install raised circle sign on door at 60" AFF to CL. | 90 | |
| | | | The tactile (Braille & raised characters) sign is mounted on the hinge side of the entry door. | Relocate tactile sign to latch side of door at 60"AFF to CL. | 90 | |
| | 1.15 | Entry Door- Opening Force | The force required to open the door is 8 pounds. | Adjust closer to achieve 5 pounds force. | 90 | |
| | 1.16 | Entry Door- Stop | The folding stop at the base of the door obstructs the bottom at the push side. | Remove folding stop. | No Photo | |
| | 1.17 | Bench | The location of the bench obstructs the door clearance on the interior. | Remove bench. | 91 | |
| | 1.18 | Lavatories | The lavatory counter is 35¼" AFF. | Lower counter to 34" AFF maximum. | 92 | |
| | | | The supply and drain lines are not insulated. | Insulate supply and drain lines on at least one lavatory identified as accessible with the ISA. | | |
| | 1.19 | Mirror- Height | The mirror is 41" to the bottom of the reflecting surface. | Lower the mirror so the reflective surface is no higher than 40" AFF or provide another mirror at the correct height. | 93 | |
| | 1.20 | Dispensers- Height | The tissue dispenser 49" AFF. | Lower one dispenser to 40" AFF maximum. | 93 | |

Mammoth Mountain Ski Area – Mammoth Lakes, CA

## 1.0 Mammoth Mountain Inn

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 21 | | Baby Changing Table- Handles | The changing table requires grasping and pulling to deploy. | Add an additional pull handle at 48" AFF or replace unit. | No Photo | |
| 22 | | Accessible Compartment- POT | The clear width of the POT to the accessible toilet compartment is reduced to 42" at one location. | Based on the existing configuration, it would not be feasible to gain an additional 2" without demolishing the wing wall and installing new tile. The 2" reduction in width should not affect the usability of the restroom. No remedial action recommended | 94 | NO ACTION REQUIRED |
| 23 | | Accessible Compartment- Pull Handles | No pull handles are provided on the compartment door. | Install pull handles on both sides of the compartment door per CBC Standards. | 95 | |
| 24 | | Accessible Toilet Compartment- Door Self-Closer | The self-closing device is broken. | Repair or replace self-closing device. | 95 | |
| 25 | | Accessible Toilet Compartment- Toilet Height | The toilet seat is 16½" AFF. | Replace toilet seat so the top of the seat is 17"-19" AFF. | No Photo | |
| 26 | | Accessible Toilet Compartment- Toilet Paper Dispenser | The toilet paper dispenser is 11" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7"-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | No Photo | |
| **Men's Restroom– Lobby Area** | | | | | | |
| 27 | | Sign | No raised triangle sign is provided on the entry door. | Install raised circle sign on door at 60" AFF to CL. | No Photo | |
| 28 | | Entry Door- Opening Force | The force required to open the door is 12 pounds. | Adjust closer to achieve 5 pounds force. | No Photo | |
| 29 | | Entry Door- Stop | The folding stop at the base of the door obstructs the bottom at the push side. | Remove folding stop. | No Photo | |

Mammoth Mountain Ski Area – Mammoth Lakes, CA

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| **1.0** | | **Mammoth Mountain Inn** | | | | |
| | 50 | Lavatories | The lavatory counter is 35" AFF. The height of the knee space at the front of the counter is 28" AFF. | Lower counter to 34" AFF maximum. Trim underside to achieve 29" AFF minimum. | No Photo | |
| | | | The supply and drain lines are not insulated. | Insulate supply and drain lines on at least one lavatory identified as accessible with the ISA. | | |
| | 51 | Dispensers | The tissue dispenser is 50" AFF. The towel dispenser is 42" AFF. | Lower one of each dispenser to 40" AFF maximum or provide an additional dispenser at that height. | No Photo | |
| | 52 | Urinal | The urinal rim is 20" AFF to the top. | Lower the urinal so that the top of the rim is 17" AFF maximum. | No Photo | |
| | 53 | Coat Hooks | The coat hooks near the entry door are 72" AFF. | Provide a lower coat hook at 48" AFF maximum. | No Photo | |
| | 54 | Accessible Toilet Compartment- Pull Handles | No pull handles are provided on the compartment door. | Install pull handles on both sides of the compartment door per CBC Standards. | No Photo | |
| | 55 | Accessible Toilet Compartment- Door Self-Closer | The self-closing device is broken. | Repair or replace self-closing device. | No Photo | |
| | 56 | Accessible Toilet Compartment- Handrail Clearance | The combination dispenser behind the side grab bar next to the toilet reduces the clear space to 1¼" between the grab bar and wall. | Provide a flush mounted combination dispenser or remove the unit and install a backing plate behind the grab bar and separate dispensers in the correct location. | No Photo | |
| | | **Video Game Room** | | | | |
| | 57 | Accessible Route | The game room is located below the main floor level. No accessible route is provided. | Room will be reconfigured in connection with installation of elevator. | No Photo | See Mammoth Inn Elevator plans (Exhibit A). |

## 1.0 Mammoth Mountain Inn

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 1.0 | | Accessible Route | There is no interior accessible route to the second level or lower levels. To access the second floor requires exiting the building and using a steep back of house ramp located on the side of the building near the restaurant. | Install a three-story elevator between the three building levels to provide an accessible route to the Annex buildings, pool and spa. | No Photo | See Mammoth Inn Elevator plans (Exhibit A). |
| 1.1 | | Stairs | No contrast striping is provided on the stairway between the Lobby and Second level. | Install contrast striping at the upper approach and lower tread of each stair run per CBC standards. | | Will be completed with carpet replacement Fall 2013. |
| 1.2 | | Bar Counter-Height | The bar counter is 44" AFF and no lowered section of the bar is provided. | Provide equivalent accessible bar service. | 1 | |
| 1.3 | | Built-in Counter-Height | The small built-in counter is >34" AFF and no lowered section is provided. | Provide equivalent accessible table service. | 5 | |
| 1.4 | | Tables-Interior Seating | The following seating configurations are available:<br>6  elevated 4-seat tables<br>8  4-seat tables<br>1  10-seat table<br>Total = 66 Seats<br>None of the tables provide the required underside clearances for wheelchairs. | Provide 5% (4 tables) with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. | 6 | |
| 1.5 | | Exterior Deck-Change in Level | There is a 4" CIL between the interior floor level and deck. No ramp is provided. | Install a ramp at the east or west exit. | 1 | |
| 1.6 | | Exterior Deck-Door Width | The clear width of exterior deck doors is 29½" wide. | Install a 3'-0" wide door where the ramp will be located. In order to minimize projection into the bar area (and to address wind and pressure difference between the interior and exterior) install an automatic door opener. This will allow eliminating the top 5' landing on the ramp. | | |

## 1.0 Mammoth Mountain Inn

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|------|---------|------------------|------------|----------------------|-------|---------|
| 15 | | Exterior Deck- Seating | There is no accessible seating provided (total number of seats not verified). | Provide 5% of tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. | 4 | |
| 16 | | Service Counter- Height | The reception counter is 42" AFF and no lowered section is provided. | The counter is not used for transactions. All transactions are done tableside. No action required. | | NO ACTION REQUIRED |
| 17 | | Tables- Interior Seating | The following seating configurations are available:<br><br>3  4-seat booths<br>9  4-seat tables<br>4  2-seat tables<br>2  6-seat tables<br>1  8-seat table<br><br>Total = 76 Seats<br><br>None of the table provide the required underside clearances for wheelchairs. | Provide 5% (4) tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. Spread the accessible tables among the various seating configurations available. | | |
| 18 | | East Entrance- ISA Sign | There is no ISA sign provided. | Install an ISA sign at the entry. | 231 | |
| 19 | | Entry Door- Opening Force | The force required to open the door is 12 pounds. | Adjust closer to achieve 5 pounds maximum force. | 231 | |
| 20 | | Entry Door- Exterior Landing | The exterior landing has a 7% running slope. | Install an automatic door opener. | 232 | |
| 21 | | Vestibule Door | The interior vestibule door has 7" latch side clearance on the pull side. | Remove door. | 233 | |

| 1.0 Mammoth Mountain Inn | | | | | |
|---|---|---|---|---|---|
| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
| 1.2 | | Vestibule Door-Change in Level | The threshold has a 1" high change in level. | Modify threshold to provide a 8.33% maximum ramp or flush transition. | 234 | |

## PHASE TWO (December 31, 2016)
### (1.53 – 1.55)

**Mammoth Mountain Inn**

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 1.53 | | Number of Wheelchair Accessible Rooms | The Inn & Annex buildings have a total of 217 Guest Rooms.<br><br>Based on the total count, 10 accessible guest rooms are required (7 with tub/showers and 3 with roll-in showers).<br><br>There is currently one designated accessible guest room provided at the Inn (Room 101). | Provide 10 accessible guest rooms, split between the Inn and Annex buildings | No Photo | See Proposed ADA Room plan. (Exhibit B). |
| 1.54 | | Number of Communication Accessible Rooms | The Inn & Annex buildings have a total of 217 Guest Rooms.<br><br>Based on the total count, 17 communication accessible guest rooms are required. | Provide 17 ADA Kits (Portable Communication Enhancement Units).<br>Make the kits available at the front desk. | No Photo | |

## 1.0   Mammoth Mountain Inn

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|------|---------|------------------|------------|----------------------|-------|---------|
| 1.5 | | Guest Room 101 | The following accessibility issues where noted: | Room 101 provides a template for a tub/shower design in the Inn building.  Correct the issues as described below and create additional accessible rooms as described in Items 1.53 and 1.54. | 10-14 | See Proposed ADA Room plan. (Exhibit B). |
| | | | • The tactile sign is mounted on the door, rather than the latch side of the door (true for most of rooms at the Inn) | Relocate tactile sign to latch side of door. | | |
| | | | • The latch side door clearance on the pull side of the door is obstructed by the shelf and clothing hanger.  The shelf-hanger is too high at 59"/56". | Relocate the shelf/closet away from the entry door. | | |
| | | | • The chain on the entry door required G+P and is 50" high. | Replace the chain with a night latch at 44" AFF maximum. | | |
| | | | • The lamp switches require G+P to operate. | Lower light switch in the bathroom to 48" AFF maximum. | | |
| | | | • The bathroom light switch is 51-1/2" HIGH. | Replace light switches with push or slider type. | | |
| | | | • The toilet is mounted 19-1/2" to the CL from the adjacent wall. | Relocate to the toilet to 17"-18" to CL from the wall. | | |
| | | | • The depth of the entry door landing to the restroom is reduced to 56" due to the wing wall by the lavatory. | Cut back wing wall next to the lavatory 3" | | |
| | | | • The knee clearance under the lavatory is 26" @ 8" back from the face of the unit. | Raise lavatory or replace bowl to provide 27" AFF minimum clearance at 8" back from the face of the unit. | | |
| | | | • No tub bench is provided. | Purchase and make available tub benches that clamp  to the rim of the tub. | | |
| | | | • The exterior sliding door has a 3-1/2" CIL to the exterior level. | Install a ramp on the exterior side of the patio door. | | |

# PHASE THREE (December 31, 2017)
## (2.1 – 6.7)

### 2.0 Annex Building

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| **Annex Building** | | | | | | |
| **Annex Entrance (From Parking Garage)** | | | | | | |
| | | Entry Door- Opening Force | The force required to open the door is 9 pounds. | Replace closer to achieve 5 pounds force. | 214 | |
| **Laundry Room** | | | | | | |
| 24 | | Entry Door | The entry door has knob hardware. The entry door has a folding stop on the push side. | Replace the door hardware with level hardware. Remove the folding stop. | 160 | |
| 28 | | Change Machine- Control Height | The reach to the controls is 56" AFF. | Lower the machine so that the controls are within 48" AFF maximum. | 161 | |
| 27 | | Washing Machines- Reach Range | The washing machine controls are all rear-mounted and out of reach range. | Provide one front loading washer with front mounted controls. | 162 | |
| **Elevator** | | | | | | |
| 182 | | Handrail | The elevator has no handrail. | Provide a handrail on the rear wall of the elevator at 32" AFF. | 163 | |
| 29 | | Communication Device | The access panel to the communication device requires G+P. The handset unit does not provide hands free operation. | Provide loop handle on access panel. Replace handset unit with hands-free unit. | 164 | |
| | | Jamb Floor Identification Plates v | The elevator does not provide identification plates on the door jambs. | Install tactile/contrast jamb identification plates per CBC/ADA Standards. | 166 | |

## 2.0 Annex Building

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 2.0 | | 2nd Floor Elevator Lobby Door – | The passage door in along the accessible route to guest rooms and Spa/Pool has 12" of latch side clearance on the pull side of the door. | Install an automatic door opener. | 167 168 | |
| 2.8 | | Entry Door- Opening Force /Location | There are two entry doors to the spa area. One located near the restrooms and on the south side from the hallway. | Designate the south entry door as the accessible entrance with the ISA. | 169 199 | |
| | | | The force to open the door near the restrooms is 15 pounds. | Replace the door closer to achieve maximum 5 pounds force. | | |
| 2.9 | | Spa Tubs | Three spa tubs are provided. There are significant cross slope conditions (6-7%) around the spa tubs. | Modify floor slopes at the south spa/tub to maintain a 36" minimum wide accessible route with a 2% maximum cross slope to one of the spas. | 194-198 | |
| | | | The spa controls require G+P to operate. | Replace or modify controls so as not to require G+P. | | |
| | | | There is no lift provided. | Provide a self-operable pool lift at one spa. | | |
| | | | The emergency telephone is 60" AFF and the shut off is blocked by a trash can. | Lower phone to 48" AFF maximum. Relocate the trash can. | | |
| 2.1 | | Exit Doors to Pool Area | The exit doors are sliding doors. The interior side has a ¾" high vertical threshold. The exterior side has a 3" high change in level. No ramp is provided. | Provide a threshold ramp and exterior ramp at the south exit door from spa area. | 200 201 | |

## 2.0 Annex Building

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| **Spa Restrooms** | | | | | |
| 2.12 | General | The spa restrooms have significant interior floor slope issues and the showers are not accessible. | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area or outside pool area. | No Photo | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area or outside pool area. |
| 2.13 | Accessible Route | The towel storage cabinet obstructs the route 28" wide. | Remove or relocate cabinet to provide 36" clear width | 170 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area or outside pool area. |
| **Women's Restroom** | | | | | |
| 2.14 | Sign | No raised circle sign is provided on the entry door. | Install raised circle sign on door at 60"AFF to CL. | 173 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | No tactile (Braille & raised characters) sign is provided on the hinge side of the entry door. | Provide tactile sign at latch side of door at 60"AFF to CL. | 173 174 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 2.15 | Entry Door- Opening Force | The force required to open the door is 13 pounds. | Adjust or replace closer to achieve 5 pounds force. | | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 2.16 | Lavatories | The lavatory underside clearance is 28" at the front apron. | Raise lavatory to provide 29" minimum at the bottom of the front apron. | 175 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | The supply and drain lines are not insulated. | Insulate supply and drain lines at one lavatory identified as accessible with the ISA. | | |
| | | The faucet hardware requires G+P. | Replace faucet hardware with lever hardware | | |
| 2.17 | Dispensers | The towel dispenser 47" AFF. | Lower the dispenser to 40" AFF maximum. | No Photo | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |

Mammoth Mountain Ski Area – Mammoth Lakes, CA

## 2.0 Annex Building

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| | | Accessible Compartment- POT | The floor drain in the POT has a 7.6% cross slope. | Re grade and re set floor drain to 2% maximum. | 176 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Accessible Toilet Compartment- Pull Handles | No pull handles are provided on the interior compartment door. | Install pull handles on both sides of the compartment door per CBC Standards. | 177 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Accessible Toilet Compartment- Size | The compartment is 56" wide. The clear space in front of the toilet is 56" deep. | Increase the width of the compartment to 60" minimum. Provide 60" in front of the toilet (side entry). | 177 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Accessible Toilet Compartment- Toilet Height | The toilet seat is 15½" AFF. | Replace toilet seat so the top of the seat is 17"-19" AFF. | 177 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Toilet location | The toilet is mounted 18½" to the CL from the adjacent wall. | Relocate the toilet CL to 16-18" from the wall. | 177 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Grab Bar | The grab bar next to the toilet is 36" long. | Install a 42-48" long grab bar set per CBC/ADA Standards. | 177 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted on the opposite wall from the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 178 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | Shower | The shower has a 1½" high threshold and no accessibility features. The clothing hooks are 70" AFF. The hooks are obstructed by a bench. | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. | 179-181 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |

# 2.0 Annex Building

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| **Men's Restroom** | | | | | | |
| 2.26 | | Sign | No raised triangle sign is provided on the entry door. | Install raised triangle sign on door at 60"AFF to CL. | 182 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | | No tactile (Braille & raised characters) sign is provided on the hinge side of the entry door. | Provide tactile sign at latch side of door at 60"AFF to CL.. | | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 2.27 | | Entry Door-Opening Force | The force required to open the door is 9 pounds. | Install an automatic door opener. | 183 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | | 4" of latch side clearance is provided at the pull side of the door. | | | |
| 2.28 | | Lavatories | The supply and drain lines are not insulated. | Insulate supply and drain lines at one lavatory identified as accessible with the ISA. | 184 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | | The faucet hardware requires G+P | Replace faucet hardware with lever hardware. | | |
| 2.29 | | Dispensers | The soap dispenser 41½" AFF. | Lower the dispenser to 40" AFF maximum. | 185 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 2.30 | | Urinal | The urinal rim is 24" AFF to the top. | Lower the urinal so that the top of the rim is 17" AFF maximum. | 186 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| | | | The urinal alcove is 29½" wide. | Widen the alcove to 30" minimum wide. | | |
| 2.31 | | Accessible Compartment – POT | The floor drain in the POT has a 5.9% cross slope. | Re grade and re set floor drain to 2% maximum. | 187 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 2.32 | | Accessible Toilet Compartment – Pull Handles | No pull handles are provided on the interior compartment door. | Install pull handles on both sides of the compartment door per CBC Standards. | 188 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |

| 2.0 Annex Building | | | | | | |
|---|---|---|---|---|---|---|
| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
| 233 | | Accessible Toilet Compartment Size | The compartment is 53" wide. The clear space in front of the toilet is 56" deep. | Increase the width of the compartment to 60" minimum. Provide 60" in front of the toilet (side entry). | 189 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 232 | | Accessible Toilet Compartment – Toilet Height | The toilet seat is 16" AFF. | Replace toilet seat so the top of the seat is 17'-19" AFF. | 189 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 231 | | Toilet location | The toilet is mounted 23½" to the CL from the adjacent wall. | Relocate the toilet CL to 16-18" from the wall. | 189 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 236 | | Grab Bar | The grab bar next to the toilet is 36" long. | Install a 42-48" long grab bar set per CBC/ADA Standards. | 189 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 239 | | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted on the opposite wall from the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 189 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 238 | | Shower | The shower has a 2½" high threshold and no accessibility features. The clothing hooks are 70" AFF. The hooks are obstructed by a bench. | Close off restrooms to public use (as used) and provide a rinse shower in the spa area and outside pool area. | 190-192 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| Pool & Pool Deck | | | | | | |
| 240 | | Seating | The BBQ and picnic table is not located on an accessible surface. | Install new pavers to provide a hardscape surface for table and BBQ. | 18 | Close off restrooms to public use (as guest room bathroom could be used) and provide a rinse shower in the spa area and outside pool area. |
| 239 | | Emergency Telephone | The emergency telephone is 58" AFF. | Lower the telephone to 48" AFF maximum to the highest operable part. | 19 | |

## 2.0 Annex Building

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 231 | | Life Preserver | The life preserver latch is 55" AFF and requires G+P. | Lower the life preserver to 48" AFF maximum to the highest operable part. Provide a latch that does not require G+P. | 19 | |
| 230 | | Exterior Gate | No kickplate is provided at the push side of the gate.<br><br>The opening force is 15 pounds.<br><br>The gate hardware is 46" AFF and 52" AFF to the card reader.<br><br>24" of strike side clearance is not provided at the pull side.<br><br>The walk to the roadway is not surfaced and slopes at +/-6-15%. | If an accessible route and accessible parking is provided as described in item 6.5 no modifications are proposed. Guests using the pool who want to drive to the facility from the Inn could park in the garage and use the elevator. | 204-208 | Accessible route and parking will be provided as described in 6.5. NO ACTION REQUIRED |

**East Annex**

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| | | Garage Entry Door – Opening Force | The force required to open the door is 10 pounds. | Adjust or replace closer to achieve 5 pounds force. | 219 | |
| | | Corridor Door | The force required to open the door is 8 pounds.<br><br>9½" strike side clearance is provided at the pull side of the door. | Adjust or replace closer to achieve 5 pounds force.<br><br>Reverse the hand of the door. | 221 222 | |
| | | Ramp – In Corridor | The ramp along the ground floor corridor has a 10-11% slope. | Extend the length of the ramp to achieve a maximum 8.33% slope. Install handrails at both sides of the ramp. | 223 | |
| | | Vestibule Door | The force required to open the door is 7 pounds. | Adjust or replace closer to achieve 5 pounds force. | 225 | |
| | | Exterior Door – ISA | The door is not identified as accessible with the ISA. | Install and ISA sign at the entry door. | 226 | |

# 3. The Yodeler

| 3.0 | The Yodeler | | | |
|---|---|---|---|---|
| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| | | South Entrance | There is no accessible route provided (stairs only) | Develop an accessible route to the deck from the north west side. Post directional sign at the south entrance. | | |
| | | Exterior Stairs – Contrast Striping | The exterior stairs lack contrast striping. | Install contrast striping at the upper approach and each tread per CBC Standards. | 266 | |
| | | Deck – Exposed Edge | The northwest side of the deck has an exposed edge with a +/- 24" drop off. | Raise grade to within 18" at the exposed area. | 249 | |
| | | Entry Door/Vestibule Door | The folding stop at the base of the doors obstructs the required 10" high smooth area. | Remove door stops. | No Photo | |
| | | Bar Counter | The bar counter is 42" AFF and no lowered section of the bar is provided. | Install 12" wide by 36" long flip-up on bar front. | 269-271 | |
| | | Table Seating | The table design does not provide knee/toe clearances for wheelchairs.<br><br>The mezzanine "Fondue Loft" is not accessible and no elevator or lift is provided. | Modify table bases at 5% of tables (using the total seating count for both levels) with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. | No Photo | |
| | | Restrooms | The restrooms are located in the basement and no elevator or lift is provided. The restrooms have no accessibility features. | Provide a unisex accessible restroom on the main floor level. | No Photo | |

# 4. Ski Lodge/Mountainside Conference Center

| 4.0 Ski Lodge/Mountainside Conference Center | Map Item No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| **General** | | | | | | |
| | | Building Directories | The building directories do not have information concerning the location of accessible restrooms. | Provide location of the accessible restrooms at the building directories per CBC Standards. | 61 | |
| **Elevator** | | | | | | |
| | | Communication Device | The access panel to the communication device requires G+P. | Provide top handle on access panel. | 62 63 | |
| | | | The handset unit does not provide hands free operation. | Replace handset unit with hands-free unit. | | |
| **Ground Floor** | | | | | | |
| | | East Entrance - Ramp | The top landing has a 5.4% cross slope at the drain. | Correct the slope, gap and handrail issues on the ramp. Replace pavers with concrete slab on grade. | 135-139 | |
| | | | The handrail at one side does not extend 12" beyond the top landing. | | | |
| | | | The bottom landing has a 4.7% cross slope at the drain area. | | | |
| | | | There is a 1¾" wide horizontal gap at the base of the ramp where it meets the AC paving. | | | |
| | | Exterior door to Elevator | The force to open the door is 20 pounds. | Install directional sign to the adjacent primary entrance. | 134 | |
| | | | There is 6" of latch side clearance at the push side of the door. | | | |
| | | Floor Drain | The floor drain along the POT to the elevator is recessed ½". | Repair the drain cover. | 133 | |

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| **4.0** | **Ski Lodge/Mountainside Conference Center** | | | | |
| 4.0 | Fire Extinguisher Housing V | The fire extinguisher housing projects 5½" at 61" AFF. | Provide a fixed barrier underneath the unit.  Install recessed cabinet. | 132 | |
| | Entry Door – POT to Vestibule | The door is recessed in the opening and 13" of latch side clearance is provided on the pull side of the door | Keep door held open during operating hours. | 131 | |
| | Entry Door – Elevator Vestibule | No Level landing is provided at the top of the ramp (6.3% slope) at the entry door. | Keep door held open during operating hours. | 130 | |
| 4.0 | West Entrance | The entrance is not identified as accessible with the ISA. | Install ISA sign at the entry. | 140 141 | |
| 4.0 | Drinking Fountain | The drinking fountain near the restrooms is not an accessible model. | Install an accessible hi-low fountain. | 143 | |
| **Women's Restroom** | | | | | |
| 4.1.1 | Sign | No raised circle sign is provided. | Install raised circle sign near the entry at 60"AFF to CL. | 144 | |
| | | No tactile (Braille & raised characters) sign is provided on the hinge side of the entry door. | Provide tactile sign at latch side of door at 60"AFF to CL. | | |
| 4.1.2 | Lavatories | The supply and drain lines are not insulated. | Insulate supply and drain lines on at least one lavatory identified as accessible with the ISA. | 147 | |
| 4.1.3 | Dispensers | The towel dispensers are 47-50" AFF.  The sanitary products dispenser is 42½" AFF.  The tissue dispenser is 49" AFF.  The hand sanitizer is 61" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 145-147 | |

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 4.0 | | **Ski Lodge/Mountainside Conference Center** | | | | |
| 4.04 | | Baby Changing Table | The changing table requires grasping and pulling to deploy. | Add an additional pull handle at 48" AFF or replace unit. | 148 | |
| 4.15 | | Accessible Toilet Compartment – Pull Handles | No pull handles are provided on the interior compartment door. | Install pull handles on both sides of the compartment door per CBC Standards. | 149 | |
| 4.16 | | Toilet Height | The toilet seat is 16" AFF. | Install a raised toilet seat 17-19" AFF. | 150 | |
| 4.17 | | Flush Valve | The toilet flush valve is mounted on the narrow side of the toilet. | Relocate flush valve or install an automatic flush valve. | 150 | |
| 4.18 | | Grab Bar | The grab bar next to the toilet extends 49" from the rear wall. | Relocate the grab bar to extend 54" to the front of the bar from the rear wall. | 150 | |
| 4.19 | | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted 14" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 150 | |
| 4.0 | | **No's Restroom** | | | | |
| 4.20 | | Sign | No raised triangle sign is provided at the entry. | Install raised triangle near the entry at 60"AFF to CL. | 151 | |
| | | | No tactile (Braille & raised characters) sign is provided on the hinge side of the entry door. | Provide tactile sign at latch side of door at 60"AFF to CL. | | |
| 4.21 | | Lavatories | The supply and drain lines are not insulated. | Insulate supply and drain lines on at least one lavatory identified as accessible with the ISA. | 154 | |
| 4.22 | | Dispensers | The towel dispensers are 46-51" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 152 | |
| | | | The tissue dispenser is 51" AFF. | | | |
| | | | The hand sanitizer is 59" AFF. | | | |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 43 | | Accessible Toilet Compartment – Door Swing | The entry door swings into the clear floor space. | Reverse the door swing. | 155 | |
| 44 | | Accessible Toilet Compartment – Pull Handles/Latch | No pull handles are provided on the interior compartment door. The door latch required G+P. | Install pull handles on both sides of the compartment door per CBC Standards. Replace the door latch. | 156 | |
| 45 | | Accessible Toilet Compartment – Width | The toilet compartment is 53" wide. | Widen the compartment to 60" minimum wide. | 157 | |
| 46 | | Toilet Height | The toilet seat is 15" AFF. | Install a raised toilet seat 17-19" AFF. | 157 | |
| 47 | | Toilet location | The toilet is mounted 15" to the CL from the adjacent wall. | Relocate the toilet CL to 16-18" from the wall. | 157 | |
| 48 | | Flush Valve | The toilet flush valve is mounted on the narrow side of the toilet. | Relocate flush valve or install an automatic flush valve. | 157 | |
| 49 | | Grab Bar | The grab bar next to the toilet is 36" long. | Provide a 42" minimum long grab bar to extend 54" to the front of the bar from the rear wall. | 157 | |
| 50 | | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted 14" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7"-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 157 | |
| 51 | | Accessible Toilet Compartment –Seat Cover Dispenser | The seat cover dispenser is 47" AFF to where the product comes out. | Lower the dispenser to 40" AFF Maximum | 157 | |
| 52 | | Semi–Ambulant Toilet Stall | The restroom has 12 toilet stalls and no semi-ambulant toilet compartment is provided. | Provide one 36" wide semi-ambulant toilet stall. | No Photo | |

## 4.0 Ski Lodge/Mountainside Conference Center

### Second Floor

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 433 | | Passage Door – From Elevator Lobby | The force required to open the door is 10 pounds. | Adjust or replace closer to achieve 5 pounds force. | | |
| 4.34 | | | The door has knob hardware. | Install lever door hardware. | | |
| 4.34 | | Drinking Fountain | The drinking fountain near the restrooms is not an accessible model. | Install an accessible hi-low fountain. | 48 | |

### Women's Restroom (Near Lockers)

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 435 | | Sign | No raised circle sign is provided near the entry door. | Install raised circle sign near the entrance at 60"AFF to CL. | 47 | |
| 436 | | Lavatories | The supply and drain lines are not fully insulated. | Insulate supply and drain lines for at least one lavatory identified as accessible with the ISA. | No Photo | |
| 437 | | Dispensers | The towel dispensers are 44" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 49 | |
| | | | The sanitary products dispenser is 42½" AFF. | | | |
| | | | The tissue dispenser is 53" AFF. | | | |
| | | | The hand sanitizer is 50" AFF. | | | |
| 438 | | Sanitary Products Dispenser | The dispenser projects 6½" at 44" AFF. | Relocate dispenser outside of the main circulation path. | 49 | |
| 439 | | Baby Changing Table | The charging table requires grasping and pulling to deploy. | Add an additional pull handle at 48" AFF or replace unit. | 50 | |
| 440 | | Accessible Compartment – POT | The floor drain in the POT to the accessible compartment has a 4.1% cross slope and ½" recess at the floor drain. | Re grade and re set floor drain to 2% maximum. | 51 | |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| | | **Men's Restroom (Near Lockers)** | | | |
| 4.01 | Grab Bar | The grab bar next to the toilet extends 50" from the rear wall. | Relocate the grab bar to extend 54" to the front of the bar from the rear wall. | No Photo | |
| 4.02 | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted 14" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | No Photo | |
| 4.03 | Sign | No raised triangle sign is provided on the entry door. | Install raised circle sign on door at 60"AFF to CL. | 38 | |
| 4.04 | Lavatories | The supply and drain lines are not fully insulated. | Insulate supply and drain lines for at least one lavatory identified as accessible with the ISA. | 41 | |
| 4.05 | Dispensers | The towel dispensers are 44" AFF. The tissue dispenser is 53" AFF. The hand sanitizer is 50" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 39 40 42 | |
| 4.06 | Urinal | The floor has a 4.8% slope in front of the accessible urinal. | Provide 30" x 48" level surface in front of the urinal. | 43 | |
| 4.07 | Baby Changing Table | The changing table pull handle is mounted 56" AFF. | Lower the unit so that the pull handle is 48" AFF maximum. | 46 | |
| 4.08 | Accessible Compartment – POT | The floor drain in the POT to the accessible compartment has a 4.0% cross slope and ¾" recess at the floor drain. | Re grade and re set floor drain to 2% maximum. | 45 | [In 4.46 above] |
| 4.19 | Accessible Compartment – Coat Hook | The coat hook is mounted 59" AFF. | Lower the coat hook, or provide an additional coat hook at 48" AFF maximum. | 44 | |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 4.50 | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is mounted 15" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 44 | |
| **Restrooms (Down the Corridor from the Accessible Locker Restrooms)** | | | | | |
| 4.51 | Restrooms | The restrooms have problems with the entrances and the interior fixtures do not meet the standards. | Provide directional signs to the accessible restrooms located nearby. | 52-57 | |
| **Third Floor** | | | | | |
| 4.52 | Passage Door – From Elevator Lobby | The force required to open the door is 15 pounds. | Adjust or replace closer to achieve 5 pounds force. | 60 | |
| | | The door has knob hardware. | Install lever door hardware. | | |
| **Mountainside Conference Center** | | | | | |
| 4.53 | Main Entry Door | The entry door has folding door stops on the push side. | Remove door stops. | No Photo | |
| 4.54 | Meeting Room Doors | The door pull hardware is recessed and requires G+P. | Provide loop hardware on meeting room doors. | No Photo | |
| 4.55 | Exposed Structural Bracing | The exposed bracing in two of the meeting rooms overhang <80" above the floor. | Provide a horizontal cane-detectable member +/-12" AFF. | No Photo | |
| 4.56 | Wall Mounted Sign | The wall mounted sign projects 8" at 42" AFF. | Provide a fixed object (plant, etc.) at each end. | No Photo | |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item/Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| **Women's Restroom (Near Conference Center) – Roma's Room** | | | | | |
| 47 | Sign | No raised circle sign is provided on the entry door. | Install raised circle sign on door at 60"AFF to CL. | 64 | |
| | Sign | The tactile (Braille & raised characters) sign is mounted on the hinge side of the entry door. | Relocate tactile sign to latch side of door at 60"AFF to CL. | | |
| 48 | Entry Door | The exterior entry door provides 52" in the direction of swing. | Remove the door. | 65 | |
| 49 | Vestibule Door Door | No latch side clearance is provided on the pull side of the door due to the placement of the lavatory counter. | Trim back the counter to provide 18" minimum clearance at the latch side of the door. | 66 | |
| 50 | Lavatories | No knee space is provided. | Provide 30" wide x 29" AFF x 18" minimum deep knee clearance at one lavatory. | 69 | |
| 51 | Toilets | Three toilet compartments are provided. None of compartments meet the accessibility standards. | Create an accessible toilet compartment per CBC/ADA Standards. | 69 | There appears to be sufficient space to create an accessible toilet compartment by combining two stalls and rotating the toilet 90 degrees. |
| **Men's Restroom (Near Conference Center) – Roma's Room** | | | | | |
| 52 | Sign | No raised triangle sign is provided on the entry door. | Install raised circle sign on door at 60"AFF to CL. | No Photo | |
| | Sign | The tactile (Braille & raised characters) sign is mounted on the hinge side of the entry door. | Relocate tactile sign to latch side of door at 60"AFF to CL. | No Photo | |
| 53 | Entry Door | The exterior entry door provides 52" in the direction of swing. | Remove the door | No Photo | |

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| **4.0 Ski Lodge/Mountainside Conference Center** | | | | | |
| 64 | Vestibule Door | 10½" of latch side clearance is provided on the pull side of the door due to the recessed door condition. | Reposition door. | | |
| 65 | Urinal | The (3) urinal rims are 24" AFF to the top. | Lower one urinal so that the top of the rim is 17" AFF maximum. | 71 | |
| 66 | Toilets | Three toilet compartments are provided. None of the compartments meet the accessibility standards. | Create an accessible toilet compartment per CBC/ADA Standards. There appears to be sufficient space to create an accessible toilet compartment by combining two stalls and eliminating one of the lavatories. | 72 | |
| | | | | 73 | |
| **Drinking Fountain (Near Restrooms Above)** | | | | | |
| 67 | Drinking Fountain | The drinking fountain near the restrooms is not an accessible model. | Install an accessible hi-low fountain. | 70 | |
| **Food Service Areas** | | | | | |
| **Bma's Room** | | | | | |
| 68 | Tables – Interior Seating | The following seating configurations are available:<br><br>16  4-seat booths<br>10  8-seat tables<br><br>Total = 144 Seats<br><br>None of the tables provide the required underside clearances for wheelchairs, primarily due to the underside bracing which reduces the depth to 15". | Provide 5% (8) seats at tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. Spread the accessible tables among the various seating configurations available. | 74 | |

## 4.0 Ski Lodge/Mountainside Conference Center

**The Green**

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 09 | Tables – Interior Seating | The following seating configurations are available: 13   6-seat booths, 9   8-seat tables, 14   4-seat tables. Total = 206 Seats. None of the tables provide the required underside clearances for wheelchairs. | Provide 5% (11) seats at tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. Spread the accessible tables among the various seating configurations available. | 75 78 | |
| 10 | Service Counter | The service Counter is 37" AFF. | Provide a 36" wide section of the counter at 34" AFF maximum. Provide a flip-up counter. | 76 | |
| 11 | Condiment Counters | Some of the items are out of reach. | Relocate items so that a mix of all products is available within 48" AFF. Build a lower section of the counter. | 77 | |
| 12 | Drinking Fountain | The accessible drinking fountain provides 25¾" AFF knee clearance. | Raise the unit to provide 27" AFF underside clearance. | 79 | |
| 43 | Courtesy Phone | The courtesy phone is 54" AFF. | Lower the phone so the controls are within 48" AFF. | 80 | |

**Pico- Near Tusk's Bar**

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 44 | Vestibule Doors | The force required to open the doors is 10/10 pounds. | Adjust or replace closer to achieve 5 pounds force at one door. Identify the door with an ISA sign. | 81 | Assume replacement |
| 45 | Exterior Doors | The force required to open the doors is 9/9 pounds. | Adjust or replace closer to achieve 5 pounds force at one door. Identify the door with an ISA sign. | 82 | Assume replacement |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 26 | Accessible Seating | Limited outdoor seating was present at the time of the inspection. None of the tables meet the height/underside clearance for wheelchair seating. | Provide 5% of tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. Spread the accessible tables among the various seating configurations available. | 83 | |
| **Seating Near Restrooms** | | | | | |
| 27 | Tables – Interior Seating | The following seating configurations are available:<br>16   6-seat tables<br>8    8-seat tables<br>6    4-seat tables<br>Total = 184 Seats<br>One of the 8 seat tables provide the required underside clearances for wheelchairs. | Provide 5% (10) seats at tables with knee/toe clearance underneath 30" wide, 27" AFF high and 19" minimum deep. Spread the accessible tables among the various seating configurations available. | 114 | |
| **Women's Restroom (Near Tusk's Bar)** | | | | | |
| 28 | Sign | No raised circle sign is mounted 57" to CL on the door.<br>No tactile (Braille & raised characters) sign is mounted on the hinge side of the entry door. | Lower the raised circle sign on door to 60"AFF to CL.<br>Provide tactile sign to latch side of door at 60"AFF to CL. | 116 | |
| 29 | Entry Door- Opening Force | The force required to open the door is 11 pounds. | Adjust or replace closer to achieve 5 pounds force. | 116 | |

| 4.0 | Ski Lodge/Mountainside Conference Center | | | | |
|---|---|---|---|---|---|
| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
| 100 | | Lavatories | The lavatories are 34½" AFF to the top of the rim. | The ½" difference is height is minimal and should not affect the usability of the fixture. | 117 | 118 |
| | | | The underside supply and drain lines are not fully insulated. | Insulate one lavatory and post an ISA sign. | | |
| 101 | | Dispensers | The towel dispenser is 45" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 117 | |
| | | | The soap dispenser is 46" AFF. | | | |
| | | | The hand sanitizer is 50" AFF. | | | |
| 102 | | Accessible Compartment – POT | The clear or width of the POT to the accessible toilet compartment is reduced to 41" at the wing wall. | The 3" reduction in width should not affect the accessibility or hamper usability of the facility. No action recommended. | 119 | |
| 103 | | Accessible Compartment – Entry Door | The accessible toilet compartment door provides 13" latch side clearance on the pull side of the door. | Swing the door into the toilet compartment. | 120 | |
| 104 | | Accessible Compartment – Entry Door | The clear width of the compartment is 58½". | The 1/2" reduction in width should not affect the accessibility or hamper usability of the facility. No action recommended. | No Photo | |
| 105 | | Accessible Toilet Compartment – Door Self-Closer | The self-closing device is broken. | Repair or replace self-closing device. | No Photo | |
| 106 | | Grab Bar | The grab bar next to the toilet extends 51" from the rear wall. | Relocate the grab bar to extend 54" to the front of the bar from the rear wall. | No Photo | |
| 107 | | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is 10" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7'-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | No Photo | |
| 108 | | Baby Changing Table | The baby changing table requires G+P to operate. | Install a loop handle at 48" AFF maximum | No Photo | |

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 4.0 | Ski Lodge/Mountainside Conference Center | | | | |
| 4.89 | Sign | No raised triangle sign is mounted 57" to CL on the door | Lower the raised triangle sign on door to 60"AFF to CL. | 122 | |
| | | No tactile (Braille & raised characters) sign is mounted on the hinge side of the entry door. | Provide tactile sign to latch side of door at 60"AFF to CL. | | |
| 4.90 | Entry Door-Opening Force | The force required to open the door is 13 pounds. | Adjust or replace closer to achieve 5 pounds force. | 122 | |
| 4.91 | Lavatories | The lavatories are 34½" AFF to the top of the rim. | The ½" difference is height is minimal and should not affect the usability of the fixture. | 123 | |
| | | The underside supply and drain lines are not fully insulated. | Insulate one lavatory and post an ISA sign. | | |
| 4.92 | Dispensers | The towel dispenser is 45" AFF. | Provide one of each type of dispenser at 40" AFF maximum. | 123 | |
| | | The soap dispenser is 44" AFF. | | | |
| | | The hand sanitizer is 45" AFF. | | | |
| 4.93 | Urinal | The accessible urinal rim is 18¼" AFF. | Lower the urinal rim to 17" AFF maximum. | 124 | |
| 4.94 | Accessible Toilet Compartment – Door Self-Closer | The self-closing device is broken. | Repair or replace self-closing device. | No Photo | |
| 4.95 | Accessible Toilet Compartment – Toilet location | The toilet is mounted 18½" to the CL from the adjacent wall. | Relocate the toilet CL to 16-18" from the wall. | 126 | |
| 4.96 | Grab Bar | The grab bar next to the toilet extends 51½" from the rear wall. | Relocate the grab bar to extend 54" to the front of the bar from the rear wall. | 126 | |
| 4.97 | Accessible Toilet Compartment – Toilet Paper Dispenser | The toilet paper dispenser is 11" to the CL from the front of the toilet. | Relocate the dispenser so that the CL is 7"-9" from the front of the toilet and the height is 19" minimum to where the paper comes out. | 126 | |

## 4.0 Ski Lodge/Mountainside Conference Center

| Item Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| 58 | Baby Changing Table | The baby changing table requires G+P to operate. | Install a loop handle at 48" AFF maximum | 125 | |

# 5. Exterior Routes

## 5.0 Exterior Routes

| Map Item No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|
| **Primary Entrance** | | | | | |
| 2 | Accessible Routes | Accessible routes are absent throughout the facility. Problems include surfacing, slopes and interconnecting routes between the buildings. | Create accessible routes by implementing the following:<br><br>1 – Provide a 48" minimum wide curb cut at the Porte-cochere and connecting to the DG pathway across the road. Provide an accessible pedestrian route to the bungee jump and seasonal food stand as described below.<br><br>2, 3 – Post signs indicating the DG pathways are for bicycles only, no pedestrian access. (paths from 1-2-Minaret Road and 2-3)<br><br>4, 7 - Resurface and re-grade pathways using stabilized DG (Terra Pave or other similar product). Keep running slopes at 5% maximum however, slopes may go up to 8.33% maximum where providing a lesser slope is not feasible. Maintain cross slopes at 2% maximum.<br><br>5 – Install a new path along the north side of the rock wall, adjacent to the roadway, connecting to the Yodeler entry ramp and the Mammoth Mountain Inn (1).<br><br>6- Install a pedestrian crosswalk. Install a curb ramp at the roadway to the existing DG pathway<br><br>8 – Remove C/L between curb and DG pathway<br><br>9 - Install a pedestrian crosswalk and curb ramp connecting to Ski Lodge.<br><br>10- Modify an 8' minimum long section of the channel drain to allow for deployment of lift equipped bus and POT to the accessible parking.<br><br>11 – Install directional sign to the accessible entrance to the Yodeler.<br><br>Due to the abundance of snow during the winter months, provide an accessible shuttle to transport guests with disabilities between the facilities. | See Map | |

## 5.0 Exterior Routes

| Item | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|------|---------|------------------|------------|----------------------|-------|---------|
| 52 | 1 | Accessible Route - Inn, Annex & Yodeler | There are no accessible routes provided. Cross slopes exceed 2% and running slopes exceed 5%. | 1 – Provide a 48" wide marked pedestrian pathway between the Annex, Inn and Yodeler with cross slopes of 2% or less. (path between 1, 5, and Yodeler) | See Map | |

# 6. Parking

## 6.0 Parking

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| **Inner Surface Lot** | | | | | | |
| 6.0 | 1 | Accessible Spaces | There are 82 total spaces in the surface parking lot. 4 accessible spaces are provided. None of the spaces meet the requirements for van accessibility. The surface of the spaces is deteriorated. | Provide 3 regular accessible spaces and one van accessible parking space (8' access aisle). Relocate the spaces closer to front entry ramp if feasible. Install CBC-required ISA, towing notification and minimum fine signs. | 237-241 | |
| **Child Care Center** | | | | | | |
| 6.2 | 1 | Accessible Space | The marked access aisle is 4'-9" wide. The parking space and access aisle have a 4-5% cross slope. | Level parking space and access aisle to 2%. Regrade and repave area. Restripe space in conformance with CBC Standards. | 230 | |
| **Mountain Inn (Near Restaurant Entry)** | | | | | | |
| 6.x | 1 | Accessible Space | There are two accessible spaces provided near the rear entrance to the Mountainside Grill. Assuming an elevator or lift is provided, the spaces are not necessary. | Remove the parking spaces. | 210 | NO ACTION REQUIRED. Elevator to be provided. |
| **Annex Parking Garage** | | | | | | |
| 6-7 | 1 | Vertical Clearance | The vertical height clearance is 8'-0". The CBC/ADA Standards require 8'-2" minimum clearance. | If the vertical clearance is limited due to a pipe or other non-structural member, then modify the element to maintain 8'-2" minimum clearance to the accessible parking spaces and to the exit. If the vertical clearance is limited due to structural elements, then no action is required. | 211 | Vertical clearance is limited due to structural elements. Outdoor parking spaces will be provided. NO ACTION REQUIRED. |

## 6.0 Parking

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 6.1 | 1 | Accessible Spaces | There are 70 total spaces and 4 accessible spaces are provided.<br><br>The pavement making and signage does not meet the CBC/ADA Standards.<br><br>The spaces on the west side have a pole located in the access aisle. | Restripe and post correct signage on parking spaces. If accessible rooms will not be located in the East Annex building, the spaces should all be clustered on the West side with the shared access aisle also serving as the accessible route between the buildings.<br><br>Install CBC required post mounted towing notification and minimum fine signs. | 212-215 | Accessible rooms will be provided in the Annex. |

### Surface Parking (Near Ski Lodge)

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 6.2 | 1 | Accessible Spaces | There are +/- 160 total spaces and 8 accessible spaces are provided.<br><br>The pavement making and signage does not meet the CBC/ADA Standards.<br><br>4 of the spaces do not have an adjacent access aisle.<br><br>4 of the spaces are not located on a level surface.<br><br>The access aisles do not connect to an accessible route of travel. | Provide 4 accessible parking spaces at this location.<br><br>Provide 2 accessible parking spaces near the ramp entrance to the Main Lodge.<br><br>Install CBC required post mounted towing notification and minimum fine signs. | 242-245 | |

### Surface Parking (Behind Yodeler Restaurant)

| Item No. | Map No. | Element/Location | Barrier(s) | Proposed Remediation | Photo | Comment |
|---|---|---|---|---|---|---|
| 6.3 | 1 | Accessible Spaces | There are 50 total spaces and no accessible spaces are provided. | Based on the lot location, it does not make sense to provide accessible parking, however the parking court should enter into the total and 2 additional accessible spaces should be provided "Closed, either at the Main Lodge or at the surface parking near the Mammoth Inn. | See Map | Additional accessible spaces will be provided at other locations. (See 6.1, 6.2, 6.5, 6.6). |



EXHIBIT A



SECTION A-A

ELEVATOR SECTION and DETAILS

*Mammoth*
INN ELEVATOR
MAMMOTH MOUNATIN

PO BOX 5563
95 GRINDELWALD ROAD
MAMMOTH LAKES
CALIFORNIA 93546

V 760.934.1860
F 760.924.3257

WOODWARD
ARCHITECTURE



Existing Room



Proposed ADA Room

EXHIBIT B